**UNITED STATES of America, Plaintiff–Appellee**

v.

**Carlos VASQUEZ–DIAZ, also known as Carlos Diaz Vasquez, also known as Carlos Vasquez Diaz, also known as Carlos Vasquez, Defendant–Appellant.**

No. 10–20101

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 7, 2010.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Sarah Beth Landau, Assistant Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, SMITH, and HAYNES, Circuit Judges.

PER CURIAM: *

Carlos Vasquez–Diaz (Vasquez) appeals the 57–month within-guidelines sentence imposed following his guilty plea to illegal reentry following deportation in violation of 8 U.S.C. § 1326. Vasquez argues that his sentence is greater than necessary to meet the sentencing goals of 18 U.S.C. § 3553(a) and that he should have been sentenced below the guidelines range. He contends that the guidelines sentencing range was too severe because U.S.S.G. § 2L1.2 is not empirically based and resulted in the double counting of his prior aggravated assault conviction. He also argues that the 16–level sentencing enhancement he received as a result of that prior aggravated assault conviction overstated the gravity of the incident.

Vasquez's empirical data argument is foreclosed by this court's precedent. *See United States v. Duarte,* 569 F.3d 528, 529–31 (5th Cir.), *cert. denied,* —— U.S. ——, 130 S.Ct. 378, 175 L.Ed.2d 231 (2009); *United States v. Mondragon–Santiago,* 564 F.3d 357, 366–67 (5th Cir.), *cert. denied,* —— U.S. ——, 130 S.Ct. 192, 175 L.Ed.2d 120 (2009). In addition, we have previously rejected the argument that the double counting of a defendant's criminal history necessarily renders a sentence unreasonable. *See Duarte,* 569 F.3d at 529–31; *see also* U.S.S.G. § 2L1.2, comment. (n. 6).

Vasquez's assertions regarding the seriousness of his prior aggravated assault offense are insufficient to rebut the presumption of reasonableness. *See United States v. Gomez–Herrera,* 523 F.3d 554, 565–66 (5th Cir.), *cert. denied,* —— U.S. ——, 129 S.Ct. 624, 172 L.Ed.2d 617 (2008); *United States v. Velazquez–Overa,* 100 F.3d 418, 422 (5th Cir.1996). Accordingly, the district court's judgment is AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.